INSTRUMENT#:2016100874-CRM 31065 PG: 1401 PG8 05/26/16 Page 95 064 29 16 #: 8
04:05:26 PM, DEPUTY CLERK:BKING Pat Frank,Clerk of the Circuit Court
Hillsborough County

Case 1:16-cv-00874-CAM Document 1-401 Filed 05/26/16 Page 1 of 44 PageID #: 8

Filing # 40946339 E-Filed 05/02/2016 11:36:15 AM

IN THE CIRCUIT COURT OF THE
THIRTEENTH JUDICIAL CIRCUIT IN
AND FOR HILLSBOROUGH COUNTY
FLORIDA

**DENNIS ERWIN, Individually and as**          CASE NO.: 16-CA-002032
**Executor of the Estate of SUSAN ERWIN,**
deceased,

          **Plaintiff,**

      v.

**FORD MOTOR COMPANY and**
**ALBERT MCCLINTON, individually**

        **Defendants.**

_____/

### NOTICE OF DROPPING PARTY, ALBERT MCCLINTON, WITH PREJUDICE

COMES NOW the Plaintiff, Dennis Erwin, as Personal Representative for the Estate of

Susan Erwin, by and through their undersigned attorneys, and, pursuant to Fla. R. Civ. P.

1.250(b), drops Defendant, Albert McClinton, as a party to this action with prejudice.

### CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on the 2ND day of May 2016, I filed the foregoing with the
court by means of ECF and served upon the opposing counsel by email service pursuant to Fla.
R. Jud. Admin. 2.516 with the email addresses filed with the court as follows:

**FOR DEFENDANT ALBERT MCCLINTON**
djb@kubickidraper.com

**FOR DEFENDANT FORD MOTOR COMPANY**
fmcdonald@mtwlegal.com
srichman@mtwlegal.com
nwright@mtwlegal.com
ErwinvFord@mtwlegal.com
e.service@mtwlegal.com

**EXHIBIT**
**2**

/s/ Raymond O. Bodiford
Raymond O. Bodiford, Esq.
Florida Bar No.: 327840
Email: ray@bodifordlawgroup.com
Dianne Downie, Esq.
Florida Bar No.: 65058
Email: diana@bodifordlawgroup.com
Bodiford Law Group
121 S. Orange Ave., Suite 1150
Orlando, FL  32801
(407) 423-9728 – Telephone
(407) 648-1899 – Facsimile
COUNSEL FOR PLAINTIFF

IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT
IN AND FOR HILLSBOROUGH COUNTY

DENNIS ERWIN, Individually and as                    CASE NO.: 16-CA-002032
Executor of the Estate of SUSAN ERWIN,
deceased,

     Plaintiffs,

vs.

FORD MOTOR COMPANY and
ALBERT MCCLINTON, individually,

     Defendant.

_____/

## AFFIDAVIT OF ELIZABETH DWYER IN SUPPORT OF DEFENDANT FORD MOTOR COMPANY'S MOTION TO DISMISS PLAINTIFF'S COMPLAINT

I, Elizabeth Dwyer, declare as follows:

1.    My name is Elizabeth Dwyer. I am over the age of 18, have personal knowledge of the matters set forth in this affidavit, unless otherwise stated, and if called as a witness, I would be competent to testify to the matters in this affidavit. The facts stated in this declaration are true and correct.

2.    I am employed by Ford Motor Company ("Ford") in the Retail Network and Consumer Experience Development department of the Marketing Sales and Service Division. My job title is Retail Network Operations Manager. My responsibilities involve ensuring franchising policies and procedures are adhered to for all Ford and Lincoln franchising actions in the United States and maintaining contractual records for all active franchised Ford and Lincoln dealers. By virtue of my position, I am familiar with Ford's United States business operations, its relationship with the dealerships that sell Ford cars and trucks, and the location of Ford's manufacturing facilities. I am also familiar with the records that Ford keeps on the vehicles it builds.

1

EXHIBIT

A

3. Ford is in the business of designing and manufacturing new cars and trucks.

4. Ford was incorporated in the state of Delaware, and its principal place of business is in Dearborn, Michigan.

5. The vehicle described in Plaintiffs' Complaint on file with the Circuit Court of the Thirteenth Judicial Circuit in and for Hillsborough County, Florida in the matter of *Dennis Erwin, Individually and as Executor of the Estate of Susan Erwin, deceased v. Ford Motor Company; and Albert McClinton*, Civil Action No. 2016-CA-002032, is a 2010 Ford Edge vehicle with vehicle identification number 2FMDK3JC2ABA19053. According to Ford's Vehicle Information Report, that particular vehicle was assembled at Ford's Oakville Assembly manufacturing plant in Oakville, Ontario, Canada on July 27, 2009. *See* Ford's Vehicle Information Report attached hereto as Exhibit 1. Those same records, along with Ford's Factory Invoice, reflect that the vehicle was sold on August 11, 2009 to an independent Ford dealership in Watsonville, CA. *See e.g.* Ford's Factory Invoice attached hereto as Exhibit 2. The vehicle was subsequently shipped to National Car Rental in Hebron, Kentucky. *See* Exhibit 2. Vehicle records also indicate that historical owners of the Edge included various Enterprise Rent A Cars located in Saint Louis, Missouri and Cincinnati, Ohio. *See* Ford's VIN FSA Details attached hereto as Exhibit 3. Thereafter, Susan Erwin was noted to be the owner of the vehicle in Powell, Ohio. *See* Exhibit 3.

6. Ford does not have any assembly or manufacturing plants in Florida.

7. The vehicle described in Plaintiff's Complaint was not originally sold by Ford in Florida. The vehicle entered Florida without Ford's involvement.

8. The vehicle described in Plaintiff's Complaint was not designed in Florida.

2

10.    Ford does not directly engage in servicing of Ford vehicles in Florida. Those activities are conducted exclusively by independent dealers (or third parties), none of whom is a corporate affiliate of Ford. Moreover, the vehicle records provide that the subject vehicle was never serviced in Florida by any independent Ford dealership. *See* Warranty and Non-Warranty records attached hereto as Exhibit 4.

11.    Upon appointment of each dealership, the owner and operator must agree to the standard provisions of the Ford Sales and Service Agreement. Each Ford Sales and Service Agreement refers to Ford Motor Company as the "Company," and includes the following paragraph:

> DEALER NOT AGENT OF THE COMPANY
>
> 14.    This agreement does not in any way create the relationship of principal and agent between the Company and the Dealer and under no circumstances shall the Dealer be considered to be an agent of the Company. The Dealer shall not act or attempt to act, or represent himself, directly or by implication, as agent of the Company or in any manner assume or create any obligation on behalf of or in the name of the Company.

I declare under penalty of perjury under the laws of the State of Florida that the foregoing is true and correct.

Executed this 1st day of April 2016, at Dearborn, Michigan.

_____
Elizabeth Dwyer

3

STATE OF MICHIGAN
COUNTY OF WAYNE

Sworn to and subscribed before me this _1st_ day of April, 2016, by Elizabeth Dwyer, who is personally known to me or who produced _Ford ID Badge_ as identification.

_Carol A. Roose_

Notary Public
Printed Name: _CAROL A. ROOSE_
Commission No: _N/A_
My Commission Expires: _May 1, 2018_

CAROL A. ROOSE
NOTARY PUBLIC - STATE OF MICHIGAN
COUNTY OF OAKLAND
My Commission Expires May 1, 2018
Acting in the County of _____

4

Vehicle Information Report                                                                 Page 1 of 7

Server: **AWS Prod**
Claims loaded through: **17-MAR-2016**

## Vehicle Information Report

### GENERAL VEHICLE INFORMATION:   (Related Claims)   (QLS Concerns)   (Lincoln PDI)

| | | | | | |
|---|---|---|---|---|---|
| VIN: | 2FMDK3K2ARBA19053 | Vehicle Line WERS: | T/Q1 - FORD EDGE/LINCOLN MKX [07-15] | Engine: | T/N5 - 3.5L 4V DOHC VCT SM |
| Model Year: | 2010 | Vehicle Line AWS: | Q1 - FORD EDGE | Global Engine: | E2273 - CYCLONE GAS V6 (TI |
| Vehicle Type: | T | Vehicle Line Global: | Q1 - EDGE (NA-OAKVILLE) | Engine Plant: | EN22 - LIMA |
| Inv. Dealer: | 84L64 | Drive Code: | T/A - 2 WHL L/H FRONT DRIVE | Transmission: | T/WJ - 6 SPD AUTO TRANS 6F |
| Vehicle Status Code: | 800 | Body Cab Style: | T/WD - 4 DOOR WAGON | Global Trans: | A1101 - AT - 6F50/55 - VDP |
| Market Derived: | F - FORD | Version/Series: | T/EF - FORD SERIES | Trans Plant: | AT11 - A/T VAN DYKE |

### BUILD INFORMATION:   (Window Sticker) (MVP Info)

| | | | | | |
|---|---|---|---|---|---|
| Region Built: | NA - NORTH AMERICA | Assembly Plant: | AS - OAKVILLE PLANT BUILD | Vehicle Load Date: | 31-JUL-2009 |
| Country Built: | CAN - CANADA | Production Date: | 27-JUL-2009 | Vehicle Maintenance Date: | 30-JUN-2012 |

### SALE INFORMATION:

| | | | | | |
|---|---|---|---|---|---|
| Region Sold: | NA - NORTH AMERICA | | Arrival Date: | 01-AUG-2009 | Red Carpet Lease: | * |
| Country Sold: | USA - UNITED STATES | | Sale Date: | 11-AUG-2009 | Fleet/Retail/Co. Lease: | F |
| Vehicle Count Flag: | Y | | Warranty Start Date: | 11-AUG-2009 | Modified Vehicle: | * |
| Selling Dealer St/Prov: | CA | | Original WSD: | 11-AUG-2009 | Warranty Status Ind: | * |
| Selling Dealer [code]: | MID BAY FORD LINCOLN [172729 - *] | | | | Vehicle Export Flag: | N |

### VOC:
```
---------1---------2---------3---------4---------5---------6---------7---------8---------9---------0---------1---------2---------3---------4---------5---------6--------
K3JADA19053111 2   7 9E23FF04R     AF F   J1E C9E   G3K21    R    F729729B52VAD1 B  2W    DC3YM52C5   2  A200A  CJKY              8GM14ER001
```

### EOC:
```
---------1---------2---------3---------4---------5---------6---------7---------8---------9---------0---------1---------2---------3---------4---------5---------6--------
```

### INSTALLED OPTION INFORMATION:

| | | | | | |
|---|---|---|---|---|---|
| Air Conditioning: | T/B - MANUAL AIR CONDITIONER | Color(Trim): | DO/DW - CHARCOAL BLACK | Navis Engine Serial #: | 09L111100249 |
| Alternator Amp Rating: | * | Delivery Type: | 4 | Paint: | PN3HW - DARK INK BLUE |
| Audio Disk: | | Driveshaft Code: | * | Power Antenna: | * - [N/A] |

http://www.quality.ford.com/aws/cgi-bin/jlu/vchinfo.pl                                     3/18/2016



EXHIBIT

tables*

_____ / _____

Vehicle Information Report

| | | | | | |
|---|---|---|---|---|---|
| Axle Ratio: | EGADD - 3.16 FINAL DRIVE RATIO | Front Seat: | T/B - SEAT-INDIVIDUAL-L/H DRV/PASS | Radio: | MJ - AM/FM STRO/CD CHANGER |
| Axle Type: | * - [N/A] | Fuel Type: | AF - UNLEADED FUEL CAPABILITY | Sound System: | AA - LESS UPGRADED SOUND S |
| Battery Amp Rating: | MU | Fuel Type Engine: | G - Gas | Tire Manufacturer: | AI - MICHELIN |
| Brake Code: | FBAAN - BRAKE DISCS 17" | GVW Class Code: | D | Tire Brand: | 4ARAYX - * |
| Brake Code(Service): | * - [N/A] | Instrumentation: | * - [N/A] | Tire Size: | D3HC2 - P245/60R18 A/S BSW H-I |
| Calibration Code: | *QHHFW0A | Mirror(Driver Side): | CG - DRIVER POWER W/O PUDDLE LMP | Traction Control: | AC - IVD TRACTION BRAKES |
| Color(Accent): | * - [N/A] | Mirror(Psngr Side): | CG - PASS POWER W/O PUDDLE LAMP | | |

## WERS INFORMATION:

148 rows:  (hide)

| Family Code | Feature Code | Family Description | Full Description |
|---|---|---|---|
| 000 | DW | ALL INT TRIM COLORS- | CHARCOAL BLACK |
| 4F4 | DW | Q1 -B-C -MILLIKEN METRO | |
| A1P | AB | FRONT DOOR SILL PROTECTION | FRT DOOR SCUFF PLATE |
| A51 | AB | FLOOR MATS-RIGHT SIDE/FRT&RR I | FLR MATS-RT SD/FRT&RR CARPETED |
| A52 | AB | FLOOR MATS-LEFT SIDE/FRT&RR I | FLR MATS-LFT SD/FRT&RR CARPET |
| A5M | AB | STAR RATING PERF LEVEL | STAR RATING PERF LEVEL 1 |
| A7B | AG | TAILGATE APPLIQUES | TAILGATE APPLIQUE-PAINTED |
| A7F | AA | LIFTGATE/DECKLID | LESS LIFTGATE/DECKLID |
| AA5 | AT | LIGHT TRUCK WHEELBASES | 111.2"/2825MM WHEELBASE |
| AAA | QB | VERSION-MFC | HIGH VERSION |
| AAC | AA | VERSION PACKAGES | LESS VERSION PACKAGES |
| AAG | AS | PLANT BUILD REQUIREMENTS | OAKVILLE PLANT BUILD |
| AAM | AB | CONVENIENCE GROUP | CONVENIENCE GROUP |
| AAZ | DQ | GVWS | 5340 LB. GVW |
| AB5 | AV | SALES BADGE | SEL SALES BADGE |
| ABJ | AA | FUNCTIONAL UPGRADE PACK | LESS FUNCTIONAL UPGRADE PACK |
| ABT | AA | AMBIENT TEMP/SPEED PACK | LESS AMBIENT TEMP/SPEED PACK |
| AC | B | AIR CONDITIONER | MANUAL AIR CONDITIONER |
| ACY | AA | MEMORY PACKAGE | LESS MEMORY PACKAGE |
| AD2 | AB | FEATURE CONTENT GROUP | FEATURE CONTENT GROUP 1 |
| AD6 | HA | PROTOTYPE PROGRAM CONTROL | 2010 JOB #1 PROGRAM CONTROL |
| ADP | AA | LUXURY PACKAGE | LESS LUXURY PACKAGE |
| ADW | AB | GROUP MARKETS | GROUP MARKET #1 |
| AEA | AE | LABELS-SPECIAL LANGUAGE | ENGLISH LANGUAGE LABEL |
| AED | AB | OWNER HAND BOOK PACK | OWNER HAND BOOK PACK |
| B2B | AA | WINDOWS/ROOF PNL AUTO CLOSING | LESS WINDOW/RF PNL AUTO CLOSE |
| B2C | AJ | WINDOWS-FRONT SIDE | PWR FRT WDO-1 TCH UP/DWN-DRV |

| B2G | AE | WINDOWS-TINT | PRIVACY GLASS |
|---|---|---|---|
| B5V | AV | CONSOLE-OVERHEAD | OVERHEAD CONSOLE NON-RAIL |
| BAY | AA | FLOOR MAT KIT | LESS FLOOR MAT KIT |
| BBD | AE | INTERIOR CLADDING SURFACE | INTERIOR TRIM ACCENT PACK A |
| BBP | AA | I/P APPLIQUE-PASSENGER SIDE | LESS I/P APPLIQUE-PASS SIDE |
| BBQ | AF | I/P INSERT | I/P INSERT-METALLIC FINISH |
| BCA | AE | SUNVISORS-DRIVER | SUNVISOR,SINGLE-DRV ILLUM |
| BCB | AE | SUNVISORS-PASS E | SUNVISOR,SINGLE-PASS ILLUM |
| BCF | AJ | DOOR HANDLES-INSIDE | DOOR HANDLES-INSIDE CHROME |
| BCM | AE | DOOR TRIM PANEL-DRIVER & PASS | DOOR TRIM PANEL-LEVEL 4 |
| BDS | AA | CARGO STOW RACK | LESS CARGO STOWAGE RACK/RAIL |
| BLD | AB | GRILLE-FRONT | CHROME GRILLE |
| BLG | AA | MOLDINGS-GRILLE | LESS GRILLE MOLDING |
| BLW | AB | ROOF SPOILER | ROOF SPOILER |
| BLY | AA | ROOF RACK | LESS ROOF RACK |
| BMD | AB | MLDGS-EXT ROCKER PANEL | ROCKER PANEL MOLDING-BLACK |
| BML | AE | MOLDINGS-EXTERIOR LOWER | LOWER B/S MLDG |
| BMR | AD | MOLDINGS-GREENHOUSE DLO | BLACK GREENHOUSE DLO MOLDING |
| BSB | AG | MIRROR-INTERIOR REAR VIEW | ELECTROCHROMIC MIRROR W/COMPAS |
| BSD | CG | MIRROR-EXTERIOR DRIVER | DRIVER POWER W/O PUDDLE LMP |
| BSF | CG | MIRROR-EXTERIOR PASSENGER | PASS POWER W/O PUDDLE LAMP |
| BUX | AA | FOLD FLAT FRONT PASS SEAT | LESS FOLD FLAT FRONT PASS SEAT |
| BWC | AK | SEAT-REAR FOLD DOWN | RR SEAT-60/40 SPLIT-FOLDING |
| BY1 | AA | SEAT-TEMP CONTROLLED DRIVER | LESS TEMP CONTROL DRIVER SEAT |
| BY2 | AA | SEAT-TEMP CONTROLLED PASSENGER | LESS TEMP CONTROL PASSNGR SEAT |
| BY3 | AA | SEAT-HEATED REAR | LESS REAR HEATED SEAT |
| BYB | AM | SECOND ROW SEATING | SECOND ROW 60/40 (3 P)-FOLDING |
| BYP | AC | SEAT ADJUSTER-DRIVER | POWER 6-WAY DRIVER SEAT ADJUST |
| BYQ | AB | SEAT ADJUSTER-PASSENGER | MANUAL 2-WAY PASS SEAT ADJUST |
| C1C | AA | TRAILER TOWING | LESS TRAILER TOWING PACKAGE |
| CA | WD | ALL VANS | 4 DOOR WAGON |
| CAA | AC | DOOR HANDLE-EXTERIOR | EXT DOOR HANDLE-BODY COLOR |
| CAE | AB | GEARSHIFT KNOB | LEATHER GEAR SHIFT KNOB |
| CBF | AE | DOOR ENTRY REMOTE CNTR UNIT | ILLUMINATED DOOR ENTRY KEYPAD |
| CBG | AD | KEYLESS ENTRY/START SYSTEM | KEYLESS ENTRY-KEY FOB |
| CHA | AA | ROOF-OPENING PANELS | LESS ROOF OPENING PANELS |
| CLF | A6 | BUMPER-FRONT | FRT BMP-STEP A-GLOSS ACCENT CO |
| CLM | BA | BUMPER-REAR | REAR BMPR-BODY CONTRAST COLOUR |
| CLV | AA | LICENSE PLATE BRACKET-FRONT | LESS FRONT LICENSE PLATE BRKT |
| CNV | | | |

Vehicle Information Report

|  | AF | RESTRAINT DEVICE PACKAGES | BLT W/D&P FRNT/1&2 ROW RSTRNT |
|---|---|---|---|
| D17 | AU | WHEEL-SPARE | SPARE WHEEL-17 MINI STEEL |
| D2U | LR | WHEEL SIZE/STYLE-18 INCH | 18X7 5" PAINTED ALUMINUM WHEEL |
| D3H | C2 | TIRES-18 INCH | P245/60R18 A/S BSW H-RATED |
| D3M | HJ | TIRE SPARE | SP TIR-T165/80D17 |
| DEB | AA | HEATER-ENGINE | LESS IMMERSION HEATER |
| DGA | AB | EMISSION REQUIREMENTS-MFC | 49 STATE/NON GREEN STATE REQ |
| DR | A | HVY TRUCK | 2 WHL L/H FRONT DRIVE |
| EGA | DD | FINAL DRIVE RATIO-SINGLE SPEED | 3 16 FINAL DRIVE RATIO |
| EN | N5 | HP/RPM/TRQ | 3 5L 4V DOHC VCT SMPI V6 GAS |
| F5B | AC | EXHAUST PIPE EXTENSION | CHROME EXHAUST EXTENSION |
| FBA | AN | BRAKE TYPE | BRAKE DISCS 17" |
| FEF | AC | BRAKES-ANTI SPIN TRACTION | IVD TRACTION BRAKES |
| FF1 | AB | ASSEMBLY PLANT FUEL FILL | NORMAL FUEL FILL |
| FHF | AA | CARGO SHADE-FIA | LESS CARGO SHADE-FIA |
| FHH | AA | FUEL KIT | LESS FUEL KIT |
| FHV | AA | ILLUM FNT DOOR SCUFF PLATE-FIA | LESS ILUM FNT DR SCUF PLT-FIA |
| FHW | AA | CARGO PACKAGE - FIA | LESS CARGO PACKAGE - FIA |
| FI2 | AA | DVD PACK-FIA | LESS DVD PACK-FIA |
| FI5 | AA | RR BUMPER PROTECTOR APPL-FIA | LESS RR BMPR PROT APPL-FIA |
| FIQ | AA | CARGO TRAY-FIA | LESS CARGO TRAY-FIA |
| FIV | AA | REMOTE STARTER-FIA | LESS REMOTE STARTER-FIA |
| FS | B | SEAT | SEAT-INDIVIDUAL-L/B DRV/PASS |
| G1F | AA | AIR FILTER PURIFIER | LESS AIR INTAKE FILTER |
| GBT | AB | FUEL TANK LOCK | NON LOCKING FUEL CAP |
| GBV | AF | ENGINE FUEL CAPABILITY | UNLEADED FUEL CAPABILITY |
| GTA | BV | STEERING WHEELS | STRG WHL-LEATHER WRAPPED+CK |
| HCF | AD | INSTRUM. CLUSTERS | INSTRUMENTATION CLUSTER-YELLOW |
| HDH | AB | SPEEDOMETERS | MPH/KPH SPEEDOMETER |
| HJC | AB | TIRE INFLATION MONITOR | TIRE INFLATION MONITOR |
| HJF | AB | DISPLAYS-COMPASS | COMPASS DISPLAY |
| HKD | AD | MESSAGE CENTER | VEHICLE COMMUNICATION SYSTEM |
| HLH | AB | PROXIMITY SENSOR | REVERSE PROXIMITY SENSOR*DSN A |
| HNA | AA | SECURITY SYSTEMS | LESS ANTI-THEFT SYSTEM |
| HTA | AB | BATTERIES | STANDARD DUTY BATTERY |
| IBA | MJ | RADIOS | AM/FM STRO/CD CHANGER/CLK |
| IBB | AB | RADIO RECEPTION EQUIPMENT | SATELLITE RADIO RECEPT-AUDIO |
| IBC | AB | RADIO PRE-EQUIPMENT PACKAGE | RADIO PRE-EQUIPMENT PACK-I |
| IBM | AB | RADIO FREQUENCY | NAAO RADIO FREQUENCY |
| IBT |  |  |  |

http://www.quality.ford.com/aws/cgi-bin/jlu/vehinfo.pl

3/18/2016

|       | AB  | A/V JACK                             | A/V JACK                             |
|-------|-----|--------------------------------------|--------------------------------------|
| IDA   | AA  | SOUND SYSTEM                         | LESS UPGRADED SOUND SYSTEM           |
| IDB   | AC  | RADIO SPEAKERS                       | 4 RADIO SPEAKERS                     |
| IEV   | AA  | MEDIA GATEWAY MODULE (MGM)           | LESS MEDIA GATEWAY MODULE            |
| IGB   | AB  | RADIO CONTROLS-STRG WHEEL            | STRG WHEEL RADIO CONTROLS            |
| IGD   | AA  | GARAGE DOOR OPENER                   | LESS GARAGE DOOR OPENER              |
| J5X   | AA  | COMFORT PACK                         | LESS COMFORT PACK                    |
| JH1   | AB  | AUTO HEADLAMPS-FOLLOW ME HOME        | AUTO HEADLAMPS-FOLLOW ME HOME        |
| JBB   | AB  | HEADLAMPS-DESIGN                     | HALOGEN HEADLAMPS                    |
| JBC   | AA  | HEADLAMPS-RUNNING                    | LESS DAYTIME RUNNING LAMPS           |
| JBK   | AB  | FOG LAMPS-FRONT                      | FRONT FOG LAMPS                      |
| ICB   | AA  | INTERIOR LIGHT GROUP                 | LESS INTERIOR LIGHT GROUP            |
| IDA   | AB  | TAILLAMPS                            | TAILLAMPS-LEVEL 1                    |
| MD    | F   | MARKET DERIVATIVE                    | FORD DIVISION DERIVATIVE             |
| PN3   | HW  | 2003/04/05/06/07/08/09 EXT COL       | DARK INK BLUE                        |
| SAT   | AB  | GENERIC COUNTRY GROUPINGS            | GENERIC COUNTRY GROUP 1              |
| SBR   | AA  | SPECIAL BUILD REQUIREMENTS           | LESS SPECIAL BUILD REQUIREMENT       |
| SE    | EF  | CARGO HEAVY TRUCK                    | FORD SERIES                          |
| TR    | WJ  | TRANS                                | 6 SPD AUTO TRANS 6F                  |
| VL    | Q1  | VEHICLE LINE                         | FORD EDGE/LINCOLN MKX                |
| WAN   | AB  | NORTH AMERICA PRINCIPLE TERR         | USA                                  |
| XAF   | AB  | EXC EXPORT(GVT/MILITARY) UNITS       | EXC GVMT SERVICE ADMIN               |
| XAN   | AC  | EXCEPT N AMERICA PRIN TERR           | EXCEPT CANADA                        |
| XAS   | AC  | EXCEPT S.AMERICA PRIN TERRS          | EXCEPT BRAZIL                        |
| XAT   | AB  | EXCEPT US TERRITORIES                | EXCEPT GUAM                          |
| XSA   | AA  | EXCEPT AFRICAN TERRITORIES           | EXCEPT BAHRAIN                       |
| XSC   | AC  | EXCEPT CENTRAL AMERICA TERR'S        | EXCEPT COSTA RICA                    |
| XSE   | AY  | EXCEPT EUROPEAN SECONDARY TERR       | EXCEPT ALBANIA                       |
| XSI   | AA  | EXCEPT CARIBBEAN ISLAND TERR'S       | EXCEPT ANTIGUA                       |
| XSP   | AK  | EXCEPT ASIAN-PACIFIC SECDRY TR       | EXCEPT ISRAEL                        |
| XSS   | AB  | EXCEPT S AMERICA SECDRY TERR         | EXCEPT ARUBA                         |
| YBC   | MB  | MARKETING BODY CODE                  | MRKTG BODY CODE-K3J                  |
| YLA   | AA  | MRKTG REGIONAL PKGS 1                | LESS MRKTG REGIONAL PKGS 1           |
| YP4   | AA  | CARGO PACKAGE                        | LESS CARGO PACKAGE                   |
| YPE   | AA  | VALUE PACKAGES                       | LESS VALUE PACKAGE                   |
| YPJ   | ZZ  | APPEARANCE PACKAGES                  | NO POS SEL FROM THIS FAMILY          |
| YPN   | ZZ  | AUDIO PACKAGE                        | NO POS SEL FROM THIS FAMILY          |
| YPU   | ZZ  | COMFORT PACKAGE                      | NO POS SEL FROM THIS FAMILY          |
| YQ5   | ZZ  | SMOKERS PACKAGE - MARKETING          | NO POS SEL FROM THIS FAMILY          |
| YQ7   |     |                                      |                                      |

Vehicle Information Report

| | ZZ | INTERIOR PACKAGE | NO POS SEL FROM THIS FAMILY |
|---|---|---|---|
| YQF | ZZ | ELITE PACKAGE | NO POS SEL FROM THIS FAMILY |
| YZB | BA | TPO/ORDER CODES 0-300 | TPO/ORDER CODE 200A |
| YZK | AB | FLEET | FLEET |

## TRACEABILITY INFORMATION:

(hide)

| Trace Commodity | Trace Full Number |
|---|---|
| DA - DRIVER AIRBAG | DR0907150566 |
| DS - DRIVER SIDE AIRBAG | MRL0907160140 |
| EN - ENGINE | E1600 1707091L1131002499G 224 BA |
| FT - FUEL TANK | U387BA071709211335 |
| LF - LEFT FRONT TIRE | B94ARAYX2109 |
| LR - LEFT REAR TIRE | B94ARAYX2109 |
| PA - PASSENGER AIRBAG | SPA0907080505 |
| PS - PASSENGER SIDE AIRBAG | MRR0907130274 |
| RF - RIGHT FRONT TIRE | B94ARAYX2109 |
| RR - RIGHT REAR TIRE | B94ARAYX2109 |
| SR - SATELLITE RADIO | SAT 031900283431 |
| ST - SPARE TIRE | UYJM ABC1809HBFIU |
| TR - TRANSMISSION | A4921 1707099198061056AA8P 7000 FA 56 |

## TIRE DOT INFORMATION:

| LF: | B94ARAYX2109 | RF: | B94ARAYX2109 |
|---|---|---|---|
| LR: | B94ARAYX2109 | RR: | B94ARAYX2109 |
| LI: | * | RI: | * |
| SPARE: | UYJM ABC1809 | DOT Plant Manufacturer: | B9 - MICHELIN NORTH AMERICA ; INC . LEXINGTON , SOUTH CAROLINA |

## ESP INFORMATION:

ESP Code:
ESP Coverage(Miles):
ESP Coverage(Time):
ESP Plan Year:
ESP Signature Date:

## EMISSIONS INFORMATION:

* Emission Code:          DGAAB - 49 STATE/NON GREEN STATE REQ.
* Emission Cert Type:     F
* Emission Decal Suffix:  TBY
* Engine Family:          AFMXT0352EB - 2010 3.5L EDGE MKX

Any comments? You can contact

Vehicle Information Report



2740

IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named in the documents.

IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegera. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el numero del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podria ser despojado de sus ingresos y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guia telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, debera usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes obliges de deposer votre reponse ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiques et vous pouvez requerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat) nomme ci-dessous.

**If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact the ADA Coordinator, Hillsborough County Courthouse, 800 E. Twiggs St., Room 604, Tampa, Florida 33602, (813) 272-7040, at least 7 days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than 7 days; if you are hearing or voice impaired, call 711.**

Florida Rules of Civil Procedure Form 1.902(a), Summons (06/10)

IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT,
IN AND FOR HILLSBOROUGH COUNTY, FLORIDA
CIRCUIT CIVIL DIVISION

**Dennis Erwin, Indiv.; Dennis Erwin,**
**As Executor of Estate of Susan Erwin**          Case No.: **16-CA-002032**
Plaintiff(s)
vs

**Ford Motor Company; Albert Mcclinton**          Division F
Defendant(s)

**SUMMONS**

**THE STATE OF FLORIDA**:
To Each Sheriff of the State:
          **YOU ARE COMMANDED** to serve this summons and a copy of the complaint or petition in this
action on defendant(s)

**Albert Mcclinton**
**4346 Huddleston Drive**
**Wesley Chapel, FL  33545-5234**

          Each defendant is required to serve written defenses to the complaint or petition on RAYMOND O BODIFORD,
plaintiff's attorney, whose address is **BODIFORD LAW GROUP    121 S ORANGE AVE STE 1150
ORLANDO FL  32801** within 20[1] days after service of this summons on that defendant, exclusive of the day of
service, and to file the original of the defenses with the clerk of this court either before service on plaintiff's
attorney or immediately thereafter. If a defendant fails to do so, a default will be entered against that defendant for
the relief demanded in the complaint or petition.
**DATED** on March 14, 2016.
Attorney: RAYMOND O BODIFORD          **PAT FRANK**
Attorney For: Dennis Erwin                      As Clerk of the Court
Address: BODIFORD LAW GROUP
121 S ORANGE AVE STE 1150
ORLANDO FL  32801                               *Dana Caranante*

                                                Dana Caranante, Deputy Clerk
Florida Bar No: 327840                          Prepared By: Kim Dietz, Deputy Clerk
                                                P.O. Box 989              800 E Twiggs St
                                                Tampa, FL 33601           Room 101
                                                                         Tampa FL 33602
                                                (813)276-8100 extension 4365
[1] Except when suit is brought pursuant to section 768.28, Florida Statutes, if the State of Florida, one of its
agencies, or one of its officials or employees sued in his or her official capacity is a defendant, the time to be
inserted as to it is 40 days. When suit is brought pursuant to section 768.28, Florida Statutes, the time to be
inserted is 30 days.

© 2016 CARFAX, Inc., a unit of IHS Inc. All rights reserved.
Covered by United States Patent Nos. 7,113,853; 7,778,841; 7,596,512; 8,600,823, 8,595,079; 8,606,648; 7,505,838.
3/22/16 12:32:07 PM (EDT)

DEALER   72W 729       VIN   2FMDK3JC2ABA19053

|  | | Suggested Retail Price | Invoice Amount |
|---|---|---|---|
| | K3JT EDGE FWD-SEL 200A | 29920 00 | 27868 00 |
| | SPECIAL DEALER ACCOUNT ADJUSTM | | 1203 00- |
| | 2010 MODEL YEAR | | |
| DI | DARK INK BLUE METALLIC | | |
| 2W | BLACK CLOTH | | |
| | INCLUDED ON THIS VEHICLE | | |
| | .RAPID SPEC 200A | | |
| | OPTIONAL EQUIPMENT | | |
| 64R | .18" PAINTED ALUM SPORT WHEELS | | |
| 99C | .3.5L V6 ENGINE | NC | NC |
| 44J | .AUTOMATIC OVERDRIVE TRANS | NC | NC |
| TC2 | .P245/60R18 BSW TIRES | | |
| | TOTAL OPTIONS | 00 | 00 |
| | TOTAL VEHICLE & OPTIONS | 29920 00 | 26665 00 |
| | DESTINATION & DELIVERY | 775 00 | 775 00 |
| | TOTAL FOR VEHICLE | 30695 00 | |
| | 05 U.S. GAL FUEL CHARGE | | 13 35 |
| | LONG TERM FLT. INCENTIVE (56K) | | 1500 00- |
| | 56K - POTENTIALLY ELIGIBLE | | |
| | FOR LONG TERM RENTAL | | |
| | NET INVOICE FLEET OPTION (B4A) | | 7 00 |
| | FLEET P.O. NUMBER 38082216 | | |
| | SHIPPING WEIGHT   3944 LBS. | | |
| | TOTAL | 30695 00 | 25960 35 |

This Invoice may not reflect the final cost of the vehicle in view of the possibility of future rebates, allowances, discounts and incentive awards from Ford Motor Company to the dealer.

| Sold to | | | | | |
|---|---|---|---|---|---|
| Marty Franich Ford/Enterprise 72W729<br>550 Auto Center Drive<br>Watsonville        CA 95076 | | Order Type<br>9Z | Ramp Code<br>CQ59 | Batch ID<br>9G161 | Price Level<br>020 |
| Ship to (if other than above) | | Date Inv. Prepared | | Item Number | Transit Days |
| National Car Rental - Er188648<br>3230 Loomis Road<br>Hebron        KY 41048 | | 07 16 09 | | 72-F04R | 12 |
| | Ship Through | | | | |

| Invoice & Unit Identification NO. | Final Assembly Point | Finance Company and/or Bank | |
|---|---|---|---|
| 2FMDK3JC2ABA19053 | OAKVILLE | Ford Motor Credit | 000001 |

| Total Holdback | Invoice Total | A & Z Plan | D Plan | X Plan | |
|---|---|---|---|---|---|
| | 25960.35 | | | | EXHIBIT<br>2 |

This invoice to be used for the billing of vehicles only         Dealer's copy

## VIN FSA Details

* Confidential *

| | |
|---|---|
| VIN: | 2FMDK3JC2ABA19053 |
| FSA Status: | Launched |
| Brand: | FORD |
| Manufacturing Country: | CAN |

### FSA Details

| 00015673 | FUEL TANK SEAM LEAKS |
|---|---|

### Vehicle Details

| | | | |
|---|---|---|---|
| Model Year: | 2010 | Assembly Plant: | OAKVILLE PLANT BUILD |
| Vehicle Line: | FORD EDGE/LINCOLN MKX | Production Date: | 27-Jul-2009 |
| Body Style Description: | 4 DOOR WAGON | Warranty Start Date: | 11-Aug-2009 |
| Vehicle Type Description: | TRUCK | Sale Date: | 11-Aug-2009 |
| VDM Vehicle Status: | 800 | Engine Tag Code: | 9G224BA |
| Emissions: | | | |

### Vehicle Conditions

| Code | Vehicle Condition | Begin Date | End Date | Source |
|---|---|---|---|---|

### Owner Details

### Current Owner

| | | | |
|---|---|---|---|
| Business Name: | | | |
| Owner Name: | SUSAN ERWIN | | |
| Address 1: | 6715 RIVERSIDE DR | | |
| Address 2: | | | |
| Address 3: | | | |
| Address 4: | | | |
| City: | POWELL | | |
| State/Province: | Ohio | Phone #: | |
| ZIP/Postal Code: | 43065 7078 | E-Mail: | |
| Country: | UNITED STATES | | |
| | | | |
| Owner Effective Date: | 09-Dec-2013 | Vendor Applied Date: | 18-Dec-2013 |
| Vendor Match Code Description: | 4-NEITHER NAME OR ADDRESS MATC | | |
| | | | |
| N&A Source: | POLK | GCamp Applied Date: | 21-Oct-2015 |
| Mail Status: | Active | Mail Suppression Date: | |
| | | | |
| Fleet Code: | | Fleet Name: | |
| Fleet Status: | | Fleet Mgmt Code: | - |
| Company Car: | | | |

### Historical Owner

| | |
|---|---|
| Business Name: | ENTERPRISE RENT-A-CAR 7CB515 |

**EXHIBIT**

3

| | | | |
|---|---|---|---|
| Owner Name: | | | |
| Address 1: | 3700 PARK 42 DR STE 100A | | |
| Address 2: | | | |
| Address 3: | | | |
| Address 4: | | | |
| City: | CINCINNATI | | |
| State/Province: | Ohio | Phone #: | |
| ZIP/Postal Code: | 45241 | E-Mail: | |
| Country: | UNITED STATES | | |

| | | | |
|---|---|---|---|
| Owner Effective Date: | 09-Apr-2010 | Vendor Applied Date: | 09-Apr-2010 |
| Vendor Match Code Description: | - | | |

| | | | |
|---|---|---|---|
| N&A Source: | WASFLEET | GCamp Applied Date: | 16-Apr-2010 |
| Mail Status: | Active | Mail Suppression Date: | |

| | | | |
|---|---|---|---|
| Fleet Code: | | Fleet Name: | |
| Fleet Status: | | Fleet Mgmt: | - |
| Company Car: | | | |

**Historical Owner** ⤴

| | |
|---|---|
| Business Name: | ENTERPRISE RENT-A-CAR 7CB515 |
| Owner Name: | |
| Address 1: | 3700 PARK 42 DR STE 100A |
| Address 2: | |
| Address 3: | |
| Address 4: | |
| City: | CINCINNATI |
| State/Province: | Ohio |
| ZIP/Postal Code: | 45241 |
| Country: | UNITED STATES |

(Phone #:, E-Mail: blank)

| | | | |
|---|---|---|---|
| Owner Effective Date: | 09-Apr-2010 | Vendor Applied Date: | 09-Apr-2010 |
| Vendor Match Code Description: | - | | |

| | | | |
|---|---|---|---|
| N&A Source: | FLEET | GCamp Applied Date: | 09-Apr-2010 |
| Mail Status: | Active | Mail Suppression Date: | |

| | | | |
|---|---|---|---|
| Fleet Code: | EL001 | Fleet Name: | ENTERPRISE RENT-A-CAR |
| Fleet Status: | Y | Fleet Mgmt: | 9999-ENTERPRISE RENT-A-CAR |
| Company Car: | NO | | |

**Historical Owner** ⤴

| | |
|---|---|
| Business Name: | ENTERPRISE RENT A CAR 7CB515 |
| Owner Name: | |
| Address 1: | 3670 PARK 42 DR |
| Address 2: | |
| Address 3: | |
| Address 4: | |
| City: | CINCINNATI |
| State/Province: | Ohio |
| ZIP/Postal Code: | 45241 |

(Phone #:, E-Mail: blank)

04/04/2016 3:26 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 18

| | | | |
|---|---|---|---|
| Country: | UNITED STATES | | |
| | | | |
| Owner Effective Date: | 14-Aug-2009 | Vendor Applied Date: | 14-Aug-2009 |
| Vendor Match Code Description: | - | | |
| N&A Source: | FLEET | GCamp Applied Date: | 14-Aug-2009 |
| Mail Status: | Active | Mail Suppression Date: | |
| | | | |
| Fleet Code: | EL001 | Fleet Name: | ENTERPRISE RENT-A-CAR |
| Fleet Status: | Y | Fleet Mgmt: | 9999-ENTERPRISE RENT-A-CAR |
| Company Car: | NO | | |

**Original Owner**

| | | | |
|---|---|---|---|
| Business Name: | ENTERPRISE RENT A CAR | | |
| Owner Name: | | | |
| Address 1: | 600 CORPORATE PARK DR | | |
| Address 2: | | | |
| Address 3: | | | |
| Address 4: | | | |
| City: | SAINT LOUIS | | |
| State/Province: | Missouri | Phone #: | 3145122256 |
| ZIP/Postal Code: | 63105 | E-Mail: | |
| Country: | UNITED STATES | | |
| | | | |
| Owner Effective Date: | 11-Aug-2009 | Vendor Applied Date: | 11-Aug-2009 |
| | | | |
| N&A Source: | NAVIS | GCamp Applied Date: | 27-Feb-2013 |
| Mail Status: | Active | Mail Suppression Date: | |
| | | | |
| Fleet Code: | | Fleet Name: | |
| Fleet Status: | | Fleet Mgmt Code: | - |
| Company Car: | | | |

| | P&A Code | GEO Sales | Sales Code | Sub Code | Description |
|---|---|---|---|---|---|
| Ordering | 03733 | USA | F72729 | | Marty Franich Ford Lincoln, Inc. |
| Ship-To | 43666 | USA | F88648 | | EAN Holdings - Cincinnati |
| Stocking | 03733 | USA | F72729 | | Marty Franich Ford Lincoln, Inc. |
| Selling | 03733 | USA | F72729 | | Marty Franich Ford Lincoln, Inc. |

**FSA Details**

**VIN: 2FMDK3JC2ABA19053**

**Local FSA: 15S31 - FUEL TANK CORROSION INSPECTION AND REPAIR**          **Global FSA: 00015673**

**Hub: FORD NORTH AMERICA   Country: UNITED STATES**

| Segment / VIN Group(s): | Supplement Code: |
|---|---|
| + 0 - TARGETING SEGMENT<br>  - ZZ - CORROSION STATES VIN FROM IHS<br>+ 98 - SSSC SEG 98<br>  - TW - 2WD EDGE<br>+ 99 - NHTSA SEGMENT<br>  - ZZ - CORROSION STATES VIN FROM IHS | 00- Original |

04/04/2016 3:26 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 19

| Responsible Dealer | | | | |
|---|---|---|---|---|
| **P&A Code** | **GEO Sales** | **Sales Code** | **Sub Code** | **Description** |
| 04227 | USA | F47146 | | Germain Ford |

| Eligibility Indicators | | |
|---|---|---|
| **Type** | **Indicator** | **Updated** |
| Repair Eligibility | Y | 23-Oct-2015 |
| Display Eligibility | Y | 27-Oct-2015 |
| Original Mail Eligibility | N | 24-Nov-2015 |
| Follow up Mail | Y | 24-Nov-2015 |

| VIN/FSA Vehicle Condition | | | | |
|---|---|---|---|---|
| **Code** | **Vehicle Condition** | **Begin Date** | **End Date** | **Source** |

| Description | Release Date |
|---|---|
| RELEASED TO APPROPRIATE SOURCE - ORIGINA | 24-Nov-2015 |

| Repair | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Status** | **System Date** | **Repair Date** | **Country** | **Dealer Code** | **Claim #** | **Option/Labor Code** | **Cost  Source** |

| VIN/FSA Vehicle Status | | |
|---|---|---|
| **Description** | **Reason** | **Date** |
| OPEN - LAUNCHED | Open | 27-Oct-2015 |
| Confirmed | | 23-Oct-2015 |

| VIN FSA Mail History | 𝄢 |
|---|---|

| Local FSA:15S31-FUEL TANK CORROSION INSPECTIO... | Global FSA:00015673 |
|---|---|
| Release: | OOWNER LETTER |
| Release Date: | 24-Nov-2015 |
| Mail Date: | 18-Dec-2015 to 18-Dec-2015 |
| Restricted Address: | No |
| Address: | ERWIN,SUSAN<br>6715 RIVERSIDE DR<br>POWELL,OH<br>43065 7078,UNITED STATES |
| Resp. Dealer: | 04227USAF47146- |
| Fleet Acct: | |
| Fleet Mgmt Loc: | |
| N&A Source: | POLK |
| Owner Effective Date: | 09-Dec-2013 |
| Note: | |

| FSA Counts | | | |
|---|---|---|---|
| **FSA Category** | **Repair Eligible (Open)** | **Repair Ineligible (Closed)** | **Total** |
| SAFETY RECALL | 1 | 0 | 1 |
| **Total** | 1 | 0 | 1 |

Copyright ©2002 Ford Motor Company. All rights reserved.

04/04/2016 3:26 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 20

## VIN FSA Details

* Confidential *

| | |
|---|---|
| VIN: | 2FMDK3JC2ABA19053 |
| FSA Status: | Closed |
| Brand: | FORD |
| Manufacturing Country: | CAN |

### FSA Details

#### Vehicle Details

| | | | |
|---|---|---|---|
| Model Year: | 2010 | Assembly Plant: | OAKVILLE PLANT BUILD |
| Vehicle Line: | FORD EDGE/LINCOLN MKX | Production Date: | 27-Jul-2009 |
| Body Style Description: | 4 DOOR WAGON | Warranty Start Date: | 11-Aug-2009 |
| Vehicle Type Description: | TRUCK | Sale Date: | 11-Aug-2009 |
| VDM Vehicle Status: | 800 | Engine Tag Code: | 9G224BA |
| Emissions: | | | |

#### Vehicle Conditions

| Code | Vehicle Condition | Begin Date | End Date | Source |
|---|---|---|---|---|
| | | | | |

### Owner Details

#### Current Owner

| | | | |
|---|---|---|---|
| Business Name: | | | |
| Owner Name: | SUSAN ERWIN | | |
| Address 1: | 6715 RIVERSIDE DR | | |
| Address 2: | | | |
| Address 3: | | | |
| Address 4: | | | |
| City: | POWELL | | |
| State/Province: | Ohio | Phone #: | |
| ZIP/Postal Code: | 43065 7078 | E-Mail: | |
| Country: | UNITED STATES | | |
| | | | |
| Owner Effective Date: | 09-Dec-2013 | Vendor Applied Date: | 18-Dec-2013 |
| Vendor Match Code Description: | 4-NEITHER NAME OR ADDRESS MATC | | |
| | | | |
| N&A Source: | POLK | GCamp Applied Date: | 21-Oct-2015 |
| Mail Status: | Active | Mail Suppression Date: | |
| | | | |
| Fleet Code: | | Fleet Name: | |
| Fleet Status: | | Fleet Mgmt Code: | - |
| Company Car: | | | |

#### Historical Owner

| | |
|---|---|
| Business Name: | ENTERPRISE RENT-A-CAR 7CB515 |
| Owner Name: | |

| | | | |
|---|---|---|---|
| Address 1: | 3700 PARK 42 DR STE 100A | | |
| Address 2: | | | |
| Address 3: | | | |
| Address 4: | | | |
| City: | CINCINNATI | | |
| State/Province: | Ohio | Phone #: | |
| ZIP/Postal Code: | 45241 | E-Mail: | |
| Country: | UNITED STATES | | |
| | | | |
| Owner Effective Date: | 09-Apr-2010 | Vendor Applied Date: | 09-Apr-2010 |
| Vendor Match Code Description: | - | | |
| N&A Source: | WASFLEET | GCamp Applied Date: | 16-Apr-2010 |
| Mail Status: | Active | Mail Suppression Date: | |
| | | | |
| Fleet Code: | | Fleet Name: | |
| Fleet Status: | | Fleet Mgmt: | - |
| Company Car: | | | |

**Historical Owner**

| | | | |
|---|---|---|---|
| Business Name: | ENTERPRISE RENT-A-CAR 7CB515 | | |
| Owner Name: | | | |
| Address 1: | 3700 PARK 42 DR STE 100A | | |
| Address 2: | | | |
| Address 3: | | | |
| Address 4: | | | |
| City: | CINCINNATI | | |
| State/Province: | Ohio | Phone #: | |
| ZIP/Postal Code: | 45241 | E-Mail: | |
| Country: | UNITED STATES | | |
| | | | |
| Owner Effective Date: | 09-Apr-2010 | Vendor Applied Date: | 09-Apr-2010 |
| Vendor Match Code Description: | - | | |
| N&A Source: | FLEET | GCamp Applied Date: | 09-Apr-2010 |
| Mail Status: | Active | Mail Suppression Date: | |
| | | | |
| Fleet Code: | EL001 | Fleet Name: | ENTERPRISE RENT-A-CAR |
| Fleet Status: | Y | Fleet Mgmt: | 9999-ENTERPRISE RENT-A-CAR |
| Company Car: | NO | | |

**Historical Owner**

| | | | |
|---|---|---|---|
| Business Name: | ENTERPRISE RENT A CAR 7CB515 | | |
| Owner Name: | | | |
| Address 1: | 3670 PARK 42 DR | | |
| Address 2: | | | |
| Address 3: | | | |
| Address 4: | | | |
| City: | CINCINNATI | | |
| State/Province: | Ohio | Phone #: | |
| ZIP/Postal Code: | 45241 | E-Mail: | |
| Country: | UNITED STATES | | |

04/04/2016 3:26 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 22

| | | | |
|---|---|---|---|
| Owner Effective Date: | 14-Aug-2009 | Vendor Applied Date: | 14-Aug-2009 |
| Vendor Match Code Description: | - | | |
| N&A Source: | FLEET | GCamp Applied Date: | 14-Aug-2009 |
| Mail Status: | Active | Mail Suppression Date: | |
| Fleet Code: | EL001 | Fleet Name: | ENTERPRISE RENT-A-CAR |
| Fleet Status: | Y | Fleet Mgmt: | 9999-ENTERPRISE RENT-A-CAR |
| Company Car: | NO | | |

**Original Owner**

| | | | |
|---|---|---|---|
| Business Name: | ENTERPRISE RENT A CAR | | |
| Owner Name: | | | |
| Address 1: | 600 CORPORATE PARK DR | | |
| Address 2: | | | |
| Address 3: | | | |
| Address 4: | | | |
| City: | SAINT LOUIS | | |
| State/Province: | Missouri | Phone #: | 3145122256 |
| ZIP/Postal Code: | 63105 | E-Mail: | |
| Country: | UNITED STATES | | |
| Owner Effective Date: | 11-Aug-2009 | Vendor Applied Date: | 11-Aug-2009 |
| N&A Source: | NAVIS | GCamp Applied Date: | 27-Feb-2013 |
| Mail Status: | Active | Mail Suppression Date: | |
| Fleet Code: | | Fleet Name: | |
| Fleet Status: | | Fleet Mgmt Code: | - |
| Company Car: | | | |

| | P&A Code | GEO Sales | Sales Code | Sub Code | Description |
|---|---|---|---|---|---|
| Ordering | 03733 | USA | F72729 | | Marty Franich Ford Lincoln, Inc. |
| Ship-To | 43666 | USA | F88648 | | EAN Holdings - Cincinnati |
| Stocking | 03733 | USA | F72729 | | Marty Franich Ford Lincoln, Inc. |
| Selling | 03733 | USA | F72729 | | Marty Franich Ford Lincoln, Inc. |

**FSA Details**

**FSA Counts**

| FSA Category | Repair Eligible (Open) | Repair Ineligible (Closed) | | Total |
|---|---|---|---|---|
| SAFETY RECALL | 1 | | 0 | 1 |
| Total | 1 | | 0 | 1 |

Copyright ©2002 Ford Motor Company. All rights reserved.

Repair Orders Details by VIN for USA

**EXHIBIT**

4

tabbies®

3/22/2016                    CARFAX Vehicle History Report for this 2010 FORD EDGE SEL: 2FMDK3JC2ABA19053

For Personal Use Only



This CARFAX Vehicle History Report is based only on information supplied to CARFAX and available as of 3/22/16 at 12:32:07 PM (EDT). Other information about this vehicle, including problems, may not have been reported to CARFAX. Use this report as one important tool, along with a vehicle inspection and test drive, to make a better decision about your next used car.



| CARFAX Ownership History | Owner 1 | Owner 2 |
|---|---|---|
| The number of owners is estimated | | |
| Year purchased | 2009 | 2010 |
| Type of owner | Rental | Personal |
| Estimated length of ownership | 7 months | 5 yrs. 7 mo. |
| Owned in the following states/provinces | Ohio | Ohio |
| Estimated miles driven per year | --- | 4,950/yr |
| Last reported odometer reading | 20,693 | 36,813 |

**EXHIBIT**

B

04/04/2016 3:26 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 25

3/22/2016                    CARFAX Vehicle History Report for this 2010 FORD EDGE SEL: 2FMDK3JC2ABA19053



| **Title History** | Owner 1 | Owner 2 |
|---|---|---|
| CARFAX guarantees the information in this section | | |
| Salvage \| Junk \| Rebuilt \| Fire \| Flood \| Hail \| Lemon | Guaranteed No Problem | Guaranteed No Problem |
| Not Actual Mileage \| Exceeds Mechanical Limits | Guaranteed No Problem | Guaranteed No Problem |

GUARANTEED - None of these major title problems were reported by a state Department of Motor Vehicles (DMV). If you find that any of these title problems were reported by a DMV and not included in this report, CARFAX will buy this vehicle back. Register | View Terms | View Certificate



| **Additional History** | Owner 1 | Owner 2 |
|---|---|---|
| Not all accidents / issues are reported to CARFAX | | |
| **Total Loss** No total loss reported to CARFAX. | No Issues Reported | No Issues Reported |
| **Structural Damage** No structural damage reported to CARFAX. | No Issues Reported | No Issues Reported |
| **Airbag Deployment** No airbag deployment reported to CARFAX. | No Issues Reported | No Issues Reported |
| **Odometer Check** No indication of an odometer rollback. | No Issues Indicated | No Issues Indicated |
| **Accident / Damage** Accident reported on 03/07/2014. | No Issues Reported | ⚠ Accident Reported |
| **Manufacturer Recall** At least 1 manufacturer recall requires service. Locate an authorized Ford or Lincoln Mercury dealer or call 866-436-7332 to obtain more information about this recall. | No Recalls Reported | **Recall Reported** |
| **Basic Warranty** Original warranty estimated to have expired. Interested in an extended warranty? | **Warranty Expired** | **Warranty Expired** |

Tell us what you know about this vehicle

---

View other FORD EDGE SEL vehicles with FREE CARFAX Reports


2011 Ford Edge
$17,988
46,212 miles


2010 Ford Edge
$15,477
68,691 miles


2011 Ford Edge
$19,990
69,318 miles


2010 Ford Edge
$15,898
69,564 miles

See more cars

---

| **Detailed History** | | | | Glossary |
|---|---|---|---|---|

| Owner 1 | | Date: | Mileage: | Source: | Comments: |
|---|---|---|---|---|---|
| Purchased: Type: | 2009 Rental | 07/29/2009 | | NICB | Vehicle manufactured |

04/04/2016 3:26 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 26

3/22/2016                CARFAX Vehicle History Report for this 2010 FORD EDGE SEL: 2FMDK3JC2ABA19053

| Where:<br>Est. length owned: | Ohio<br>8/17/09 –<br>3/30/10<br>(7 months) | | | | and shipped to original dealer |
|---|---|---|---|---|---|
| | | 08/17/2009 | 10 | Ohio<br>Motor Vehicle Dept.<br>Tulsa, OK<br>Title #1301701085 | Title issued or updated<br>First owner reported<br>Titled or registered as rental<br>vehicle |
| | | 09/02/2009 | | Ohio<br>Motor Vehicle Dept.<br>Cincinnati, OH<br>Title #1301701085 | Registration issued or renewed |
| | | 02/18/2010 | | Ohio<br>Motor Vehicle Dept.<br>Cincinnati, OH<br>Title #1301701085 | Registration issued or renewed |
| | | 03/30/2010 | 20,693 | Fleet/Lease Company | Vehicle sold |
| | | 03/31/2010 | | Buckeye Ford Lincoln<br>Sidney, OH<br>937-498-4014<br>buckeyefordsidney.co<br>m | Pre-delivery inspection completed<br>Tire(s) balanced<br>Tires rotated<br>Alignment checked<br>Oil and filter changed<br>Wiper(s) replaced<br>Anti-theft/keyless system checked<br>Four tires balanced<br>Alignment performed<br>Front license plate bracket installed/replaced |
| | | 04/02/2010 | | Online Listing | Vehicle offered for sale |
| | | 04/05/2010 | | Ohio<br>Motor Vehicle Dept. | Vehicle purchase reported |
| | | 04/07/2010 | | Ohio<br>Motor Vehicle Dept.<br>Sidney, OH<br>Title #7500356467 | Title issued or updated<br>Dealer took title of this vehicle<br>while it was in inventory |

| Owner 2 |  | Date: | Mileage: | Source: | Comments: |
|---|---|---|---|---|---|
| Purchased:<br>Type:<br>Where:<br>Est. miles/year:<br>Est. length owned: | 2010<br>Personal<br>Ohio<br>4,950/yr<br>7/24/10 -<br>present<br>(5 yrs. 7 mo.) | 07/24/2010 | 21,772 | Ohio<br>Motor Vehicle Dept. | Vehicle purchase reported |
| | | 07/28/2010 | | Buckeye Ford Lincoln<br>Mercury<br>Sidney, OH<br>937-498-4014<br>buckeyeford.com | Vehicle sold |
| **Low mileage!**<br>This owner drove<br>less than the<br>industry average<br>of 15,000 miles<br>per year. | | 07/30/2010 | | Ohio<br>Motor Vehicle Dept.<br>Powell, OH<br>Title #7500362370 | Title issued or updated<br>Registration issued or renewed<br>New owner reported |
| | | 12/20/2010 | 22,238 | Byers Ford of<br>Delaware<br>Delaware, OH<br>740-363-3673<br>byersford.com | Maintenance inspection completed<br>Battery/charging system checked<br>Tire condition and pressure checked<br>Spare tire cover installed<br>New key(s) cut<br>Brakes checked |
| | | 03/08/2011 | 25,877 | Byers Ford of<br>Delaware<br>Delaware, OH<br>740-363-3673<br>byersford.com | Maintenance inspection completed<br>Battery/charging system checked<br>Brakes checked<br>Fluids checked<br>Oil and filter changed<br>Tires rotated<br>Tire condition and pressure checked<br>Wiper(s) replaced |
| | | 05/10/2011 | 26,491 | Byers Ford of<br>Delaware<br>Delaware, OH<br>740-363-3673 | Maintenance inspection completed<br>Battery/charging system checked<br>Brakes checked<br>Tire condition and pressure checked |

04/04/2016 3:26 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 27

3/22/2016

CARFAX Vehicle History Report for this 2010 FORD EDGE SEL: 2FMDK3JC2ABA19053

| | | byersford.com | Emblem replaced |
|---|---|---|---|
| 12/09/2011 | | Ohio<br>Motor Vehicle Dept.<br>Powell, OH<br>Title #7500362370 | Registration issued or renewed |
| 03/16/2012 | 30,765 | Byers Ford of<br>Delaware<br>Delaware, OH<br>740-363-3673<br>byersford.com | Maintenance inspection completed<br>Battery/charging system checked<br>Brakes checked<br>Fluids checked<br>Oil and filter changed<br>Tires rotated<br>Tire condition and pressure checked<br>Air filter replaced |
| 12/19/2012 | 32,567 | Byers Ford of<br>Delaware<br>Delaware, OH<br>740-363-3673<br>byersford.com | Maintenance inspection completed<br>Brakes checked<br>Battery/charging system checked<br>Fluids checked<br>Oil and filter changed<br>Tires rotated<br>Tire condition and pressure checked |
| 08/06/2013 | 36,813 | Byers Ford of<br>Delaware<br>Delaware, OH<br>740-363-3673<br>byersford.com | Maintenance inspection completed<br>Battery/charging system checked<br>Brakes checked<br>Fluids checked<br>Oil and filter changed<br>Tires rotated<br>Tire condition and pressure checked |
| 12/09/2013 | | Ohio<br>Motor Vehicle Dept.<br>Powell, OH<br>Title #7500362370 | Registration issued or renewed |
| 03/07/2014 | | Florida<br>Damage Report | Accident reported<br>Involving left front impact<br>with another motor vehicle<br>Left front primarily damaged<br>Disabling damage reported<br>Vehicle towed<br>Airbags did not deploy<br><br>Click here to get this accident report |
| 10/27/2015 | | Ford Motor Company | Manufacturer Safety recall issued<br>Recall #15S31<br>FUEL TANK CORROSION INSPECTION AND<br>REPAIR<br><br>Locate an authorized Ford or Lincoln Mercury<br>dealer or call 866-436-7332 to obtain more<br>information about this recall |
| Print this CARFAX Report and take it to your pre-purchase inspection | | | |

Tell us what you know about this vehicle

Have Questions? Please visit our Help Center at www.carfax.com.

 Glossary

View Full Glossary

### Accident / Damage Indicator

CARFAX receives information about accidents in all 50 states, the District of Columbia and Canada. Different information in a vehicle's history can indicate an accident or damage, such as: salvage auction, fire damage, police-reported accident, crash test vehicle, damage disclosure, collision repair facility and automotive recycler records. Not every accident or damage event is reported and not all reported are provided to CARFAX. Details about the accident or damage event when reported to CARFAX (e.g. severity, impact location, airbag deployment) are included on the Vehicle History Report. CARFAX recommends you obtain a vehicle inspection from

your dealer or an independent mechanic.

- According to the National Safety Council, Injury Facts, 2015 edition, 8% of the 254 million registered vehicles in the U.S. were involved in an accident in 2013. Over 74% of these were considered minor or moderate.
- CARFAX depends on many sources for its accident / damage data. CARFAX can only report what is in our database on 3/22/16 at 12:32:07 PM (EDT). New data will result in a change to this report.

**Florida Damage Reports:**

- Provide an estimate of the extent of damage in its accident reports for the following:
  - SEVERE/TOTALED: The vehicle cannot be driven from the accident scene due to severe damage or an injury. This level of damage often results in a Salvage or Junk title.
  - DISABLED: The vehicle had to be towed or hauled away from the accident location.
  - FUNCTIONAL: The vehicle could be driven from the accident location.
  - MODERATE: The accident damage affects the operation of the vehicle and/or its parts. Examples include broken windows, trunk lids, doors, bumpers and tires.
  - MINOR: The accident damage does not affect the operation of the vehicle. Examples include dented bumpers, fenders, grills and body panels. This level of accident should not compromise vehicle safety.
  - NO DAMAGE: The vehicle was not damaged.

- Are required if the estimated damage exceeds $500

**CARFAX Price Adjustment™**
Accidents, service records, number of owners and many other history factors can affect a vehicle's value. The CARFAX Price Adjustment is a tool that analyzes millions of used car transactions to measure how the combination of all the information reported to CARFAX affects the value of a particular vehicle. The vehicle's retail book value plus the CARFAX Price Adjustment will give you a more accurate measure of the vehicle's value. Use this tool, along with a vehicle inspection and test drive, to make a better decision about your next used car.

**First Owner**
When the first owner(s) obtains a title from a Department of Motor Vehicles as proof of ownership.

**Ford or Lincoln Mercury Recall**
The Ford Motor Company provides Carfax with recall information regarding safety, compliance and emissions programs announced since 2000 for a specific vehicle. For complete information regarding programs or concerns about this vehicle, please contact a local Ford or Lincoln Mercury Dealer.

**Manufacturer Recall**
Automobile manufacturers issue recall notices to inform owners of car defects that have come to the manufacturer's attention. Recalls also suggest improvements that can be made to improve the safety of a particular vehicle. Most manufacturer recalls can be repaired at no cost to you.

**New Owner Reported**
When a vehicle is sold to a new owner, the Title must be transferred to the new owner(s) at a Department of Motor Vehicles.

**Ownership History**
CARFAX defines an owner as an individual or business that possesses and uses a vehicle. Not all title transactions represent changes in ownership. To provide estimated number of owners, CARFAX proprietary technology analyzes all the events in a vehicle history. Estimated ownership is available for vehicles manufactured after 1991 and titled solely in the US including Puerto Rico. Dealers sometimes opt to take ownership of a vehicle and are required to in the following states: Maine, Massachusetts, New Jersey, Ohio, Oklahoma, Pennsylvania and South Dakota. Please consider this as you review a vehicle's estimated ownership history.

**Rental**
Vehicle was registered by a rental agency.

**Title Issued**
A state issues a title to provide a vehicle owner with proof of ownership. Each title has a unique number. Each title or registration record on a CARFAX report does not necessarily indicate a change in ownership. In Canada, a registration and bill of sale are used as proof of ownership.

Follow Us:   facebook.com/CARFAX      @CarfaxReports    CARFAX on Google+

CARFAX DEPENDS ON ITS SOURCES FOR THE ACCURACY AND RELIABILITY OF ITS INFORMATION. THEREFORE, NO RESPONSIBILITY IS ASSUMED BY CARFAX OR ITS AGENTS FOR ERRORS OR OMISSIONS IN THIS REPORT. CARFAX FURTHER EXPRESSLY DISCLAIMS ALL WARRANTIES, EXPRESS OR IMPLIED, INCLUDING ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. CARFAX®

IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT,
IN AND FOR HILLSBOROUGH COUNTY, FLORIDA
CIRCUIT CIVIL DIVISION

**Dennis Erwin, Indiv.; Dennis Erwin,**
**As Executor of Estate of Susan Erwin**          Case No.: **16-CA-002032**
Plaintiff(s)
vs

**Ford Motor Company; Albert Mcclinton**          Division F
Defendant(s)

## SUMMONS

**THE STATE OF FLORIDA**:
To Each Sheriff of the State:
        **YOU ARE COMMANDED** to serve this summons and a copy of the complaint or petition in this action on defendant(s)

**Albert Mcclinton**
**4346 Huddleston Drive**
**Wesley Chapel, FL  33545-5234**


        Each defendant is required to serve written defenses to the complaint or petition on **RAYMOND O BODIFORD,** plaintiff's attorney, whose address is **BODIFORD LAW GROUP    121 S ORANGE AVE STE 1150 ORLANDO FL  32801** within 20[1] days after service of this summons on that defendant, exclusive of the day of service, and to file the original of the defenses with the clerk of this court either before service on plaintiff's attorney or immediately thereafter. If a defendant fails to do so, a default will be entered against that defendant for the relief demanded in the complaint or petition.
**DATED** on March 14, 2016.
Attorney: RAYMOND O BODIFORD          **PAT FRANK**
Attorney For: Dennis Erwin               As Clerk of the Court
Address: BODIFORD LAW GROUP
121 S ORANGE AVE STE 1150
ORLANDO FL  32801                        *Dana Caranante*

                                         Dana Caranante, Deputy Clerk
Florida Bar No: 327840                   Prepared By:Kim Dietz, Deputy Clerk
                                         P.O. Box 989          800 E Twiggs St
                                         Tampa, FL 33601       Room 101
                                                               Tampa FL 33602
                                         (813)276-8100 extension 4365
[1] Except when suit is brought pursuant to section 768.28, Florida Statutes, if the State of Florida, one of its agencies, or one of its officials or employees sued in his or her official capacity is a defendant, the time to be inserted as to it is 40 days. When suit is brought pursuant to section 768.28, Florida Statutes, the time to be inserted is 30 days.

**If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact the ADA Coordinator, Hillsborough County Courthouse, 800 E. Twiggs St., Room 604, Tampa, Florida 33602, (813) 272-7040, at least 7 days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than 7 days; if you are hearing or voice impaired, call 711.**

Florida Rules of Civil Procedure Form 1.902(a), Summons (06/10)

## IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named in the documents.

## IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegera. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el numero del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podria ser despojado de sus ingresos y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guia telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, debera usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

## IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes obliges de deposer votre reponse ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiques et vous pouvez requerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat) nomme ci-dessous.

Filing # 38898383 E-Filed 03/11/2016 10:12:55 AM

IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL
CIRCUIT OF THE STATE OF FLORIDA, IN AND FOR HILLSBOROUGH COUNTY
CIRCUIT CIVIL DIVISION

Dennis Erwin, Indiv. and as Executor of Estate

CASE NO.: 16-CA-002032

Plaintiff(s)

VS.

DIVISION: F

Ford Motor Company and Albert Mcclinton

Defendant(s)

### REQUEST FOR ISSUANCE OF SUMMONS –CIRCUIT CIVIL

This is a request for issuance of service of process by the Clerk of court as follows:

*PLEASE NOTE THAT A SEPARATE REQUEST
IS REQUIRED FOR EACH PARTY TO BE SERVED*

| Type of Process: (choose one) |
| --- |
| ☑ Initial Summons      ☐ Alias Summons      ☐ Pluries Summons |

| Type of Summons: (choose one) |
| --- |

Circuit Court Summons:

Indicate days to respond  ☑ 20  ☐ 30  ☐ 45  ☐ 60      ☐ Other____

Non-Residential Eviction:  ☐ Mailing  ☐ No Mailing

Residential Eviction -      ☐ 5 day only      ☐ 5 day with 20 day attached

☐ Mailing  ☑ No Mailing

| **Party information:** |
| --- |

Party To Be Served:

Name: ALBERT MCCLINTON

Address: 4346 HUDDLESTON DRIVE

City/State/Zip: WESLEY CHAPEL, FL 33545-5234

Email Address to Return Issued Summons: jennifer@bodifordlawgroup.com

Filing # 38518725 E-Filed 03/02/2016 03:08:58 PM

### IN THE THIRTEENTH JUDICIAL CIRCUIT OF THE
### STATE OF FLORIDA, IN AND FOR HILLSBOROUGH COUNTY

Dennis Erwin, Indiv and as Executor

of Estate of Susan Erwin, deceased

Plaintiff/Petitioner(s)

vs.

Ford Motor Company and

Albert Mcclinton, invidudually

Defendant/Respondent(s)

CASE NO.: _____

DIVISION: _____

## REQUEST FOR DIVISION ASSIGNMENT

This is a request based on local Administrative Order(s) for the Clerk of the Court to assign the above styled case in the:

[✔] Tampa Division

[ ] East Division

[ ] Prior Division (Please indicate Case Number and Division of previously filed action: _____ )

I understand that the actual division assignment will be in accordance with the <u>Hillsborough County Administrative Orders</u>. If there is no supported request for specific division assignment, this action will be assigned a division based on a random and equitable distribution system.

Name of Attorney: Raymond O. Bodiford

Address: 121 South Orange Ave., Suite 1150

Orlando, FL 32801

Phone Number: 407-423-9728

Email Address(es): jennifer@bodifordlawgroup.com & lawyers3@aol.com

Filing # 38518725 E-Filed 03/02/2016 03:08:58 PM

# CIVIL COVER SHEET

Form 1.997     The civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form shall be filed by the plaintiff or petitioner for the use of the Clerk of Court for the purpose of reporting judicial workload data pursuant to Florida Statute section 25.075. (See instructions for completion.)

I.     CASE STYLE

In the Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County, Florida

Dennis Erwin, Individually and as Executor
of the Estate of Susan Erwin, deceased

Case #: _____

Plaintiff(s),                                    Division: _____

vs.

Ford Motor Company and
Albert Mcclinton, Individually

_____,

Defendant(s).

THIS CASE IS APPROPRIATE FOR ASSIGNMENT TO THE BUSINESS COURT ☐
Please See Attached Business Court Addendum Form

III.   REMEDIES SOUGHT (Check all that apply):

☑ Monetary;

☐ Non-monetary declaratory or injunctive relief;

☐ Punitive

IV.   NUMBER OF CAUSES OF ACTION: [[☒]]

(Specify) (5) Strict Liability, Negligence, Negligent Infliction, Personal Jurisdiction

V.   IS THIS CASE A CLASS ACTION LAWSUIT?

☐ Yes

☑ No

VI.   HAS NOTICE OF ANY KNOWN RELATED CASE BEEN FILED?

☑ No

☐ Yes     If "yes", list all related cases by name, case number and court.

_____

_____

_____

VII.   IS JURY TRIAL DEMANDED IN COMPLAINT?

☑ Yes

☐ No

VIII.   IS TRIAL EXPECTED TO LAST MORE THAN TEN (10) TRIAL DAYS (2 WEEKS)?

☐ Yes

☑ No

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief.

Signature _____

Attorney or Party

Raymond O. Bodiford

Type or Print Name

FL Bar # 327840

(Bar # if attorney)

March 2, 2016

Date

## BUSINESS COURT ADDENDUM

### <u>Party or Attorney Filing Action Must Place an "X" in One of the Boxes Below</u>

The categories of cases set out below shall guide the parties and the Court in the designation of cases for the Business Court.

☐ A.  Internal affairs or governance; dissolution or liquidation rights; obligations between or among owners (shareholders, partners, members); or liability or indemnity of managers (officers, directors, managers, trustees, or members or partners functioning as managers) of corporations, partnerships, limited partnerships, limited liability companies or partnerships;

☐ B.  Trade secrets and non-compete agreements;

☐ C.  Intellectual property;

☐ D.  Securities or state securities laws;

☐ E.  Antitrust statutes;

☐ F.  Shareholder derivative actions and related class actions;

☐ G.  Corporate trust affairs or director and officer liability;

☐ H.  Non-consumer UCC-related transactions;

☐ I.  Purchases and sales of businesses or the assets of a business; and

☐ J.  Franchisee/franchisor relationships and liabilities

*NOTE:* **A copy of the Civil Cover Sheet and this Addendum must be served with the Complaint for all Business Court cases. See Administrative Order S-2013-021 for further Business Court requirements.**

Print Form

II.   TYPE OF CASE: (If a case fits more than one type of case, select the most definitive category.) If the most descriptive label is a subcategory (is indented under a broader category), place an X in both the main category and the subcategory boxes.

☐ **Condominium**

☐ **Contracts and indebtedness**

☐ **Eminent domain**

☐ **Auto Negligence**

☐ **Negligence-other**

    ☐ Business governance

    ☐ Business torts

    ☐ Environmental/Toxic tort

    ☐ Third party indemnification

    ☐ Construction defect

    ☐ Mass tort

    ☐ Negligent security

    ☐ Nursing home negligence

    ☐ Premises liability – commercial

    ☐ Premises liability – residential

    ☑ Products liability

☐ **Real property / Mortgage foreclosure**

    ☐ Commercial foreclosure $0-$50,000

    ☐ Commercial foreclosure $50,001-$249,999

    ☐ Commercial foreclosure $250,000 or more

    ☐ Commercial foreclosure $50,001 - $249,999

    ☐ Homestead residential foreclosure $0-$50,000

    ☐ Homestead residential foreclosure $50,001 -$249,999

    ☐ Homestead residential foreclosure $250,000 or more

    ☐ Nonhomestead residential $0-$50,000

    ☐ Nonhomestead residential $50,001-$249,999

    ☐ Nonhomestead residential $250,000 or more

☐ **Real property / Mortgage foreclosure (cont.)**

    ☐ Other real property actions $0-$50,000

    ☐ Other real property actions $50,001-$249,999

    ☐ Other real property actions $250,000 or more

☐ **Professional malpractice**

    ☐ Malpractice - Business

    ☐ Malpractice – Medical

    ☐ Malpractice - other professional

☐ **Other**

    ☐ Antitrust / trade regulation

    ☐ Business transactions

    ☐ Constitutional challenge – statute or ordinance

    ☐ Constitutional challenge – proposed amendment

    ☐ Corporate trusts

    ☐ Discrimination – employment or other

    ☐ Insurance claims

    ☐ Intellectual property

    ☐ Libel / Slander

    ☐ Shareholder derivative action

    ☐ Securities litigation

    ☐ Trade secrets

    ☐ Trust litigation

 **CT Corporation**

**Service of Process Transmittal**
03/14/2016
CT Log Number 528808065

TO: Chris Dzbanski
Ford Motor Company
1 American Rd, Whq 421-E6
Dearborn, MI 48126-2798

RE: **Process Served in Florida**

FOR: Ford Motor Company  (Domestic State: DE)

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | DENNIS ERWIN, Individually and as Executor of the Estate of SUSAN ERWIN, deceased, Pltf. vs. FORD MOTOR COMPANY and ALBERT MCCLINTON, etc., Dft. |
| **DOCUMENT(S) SERVED:** | Summons, Attachment(s), Complaint |
| **COURT/AGENCY:** | Hillsborough County Circuit Court, FL<br>Case # 16CA002032 |
| **NATURE OF ACTION:** | Product Liability Litigation - Manufacturing Defect - 2010 Ford Edge - VIN: 2FMDK3JC2ABA19053 |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, Plantation, FL |
| **DATE AND HOUR OF SERVICE:** | By Process Server on 03/14/2016 at 13:30 |
| **JURISDICTION SERVED :** | Florida |
| **APPEARANCE OR ANSWER DUE:** | Within 20 days after service of this summons on that defendant, exclusive of the day of service |
| **ATTORNEY(S) / SENDER(S):** | Raymond O. Bodiford<br>Bodiford Law Group<br>121 S. Orange Ave., Suite 1150<br>Orlando, FL 32801<br>(401) 423-9728 |
| **ACTION ITEMS:** | CT has retained the current log, Retain Date: 03/14/2016, Expected Purge Date: 03/19/2016<br><br>Image SOP<br><br>Email Notification, Chris Dzbanski  cdzbansk@ford.com<br><br>Email Notification, Mary Ann MacKinnon  mmackin1@ford.com |
| **SIGNED:**<br>**ADDRESS:**<br><br>**TELEPHONE:** | C T Corporation System<br>1200 South Pine Island Road<br>Plantation, FL 33324<br>954-473-5503 |

Page 1 of  1 / SR

Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.

IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT,
IN AND FOR HILLSBOROUGH COUNTY, FLORIDA
CIRCUIT CIVIL DIVISION

**Dennis Erwin, Indiv.; Dennis Erwin,**
**as Executor of Estate of Susan Erwin**
Plaintiff(s)
vs

Case No.: **16-CA-002032**

**Ford Motor Company; Albert Mcclinton**        Division F
Defendant(s)

**DATE:** 3-14-16    **TIME:** 1530 PM

**SUMMONS**        **ERIC DEAL**        **S.P.S.   #336**

**THE STATE OF FLORIDA:**
To Each Sheriff of the State:
      **YOU ARE COMMANDED** to serve this summons and a copy of the complaint or petition in this
action on defendant(s)

**Ford Motor Company**

**1200 South Pine Island Road**
**Plantation FL 33324**

      Each defendant is required to serve written defenses to the complaint or petition on RAYMOND O BODIFORD,
plaintiff's attorney, whose address is **BODIFORD LAW GROUP    121 S ORANGE AVE STE 1150
ORLANDO FL 32801** within 20[1] days after service of this summons on that defendant, exclusive of the day of
service, and to file the original of the defenses with the clerk of this court either before service on plaintiff's
attorney or immediately thereafter. If a defendant fails to do so, a default will be entered against that defendant for
the relief demanded in the complaint or petition.
DATED on March 14, 2016.
Attorney: RAYMOND O BODIFORD          **PAT FRANK**
Attorney For: Dennis Erwin              As Clerk of the Court
Address: BODIFORD LAW GROUP
121 S ORANGE AVE STE 1150
ORLANDO FL 32801              *Dana Caranante*

Florida Bar No: 327840

Dana Caranante, Deputy Clerk
Prepared By:Kim Dietz, Deputy Clerk
P.O. Box 989          800 E Twiggs St
Tampa, FL 33601          Room 101
                    Tampa FL 33602
(813)276-8100 extension 4365

[1] Except when suit is brought pursuant to section 768.28, Florida Statutes, if the State of Florida, one of its
agencies, or one of its officials or employees sued in his or her official capacity is a defendant, the time to be
inserted as to it is 40 days. When suit is brought pursuant to section 768.28, Florida Statutes, the time to be
inserted is 30 days.

If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact the ADA Coordinator, Hillsborough County Courthouse, 800 E. Twiggs St., Room 604, Tampa, Florida 33602, (813) 272-7040, at least 7 days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than 7 days; if you are hearing or voice impaired, call 711.

Florida Rules of Civil Procedure Form 1.902(a), Summons (06/10)

## IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named in the documents.

## IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegera. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el numero del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podria ser despojado de sus ingresos y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guia telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, debera usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

## IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes obliges de deposer votre reponse ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiques et vous pouvez requerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat) nomme ci-dessous.